**UNITED STATES of America,**
**Appellee,**

v.

**Joseph Anthony PORRELLO,**
**Appellant.**

**No. 08–2658.**

United States Court of Appeals,
Eighth Circuit.

Submitted: Oct. 27, 2009.

Filed: Oct. 30, 2009.

Gary W. Hart, Helfrey, Neiers & Jones, P.C., Leawood, KS, for appellant.

Paul S. Becker, Asst. U.S. Atty., Kansas City, MO (John F. Wood, U.S. Atty., on the brief), for appellee.

Before WOLLMAN, RILEY, and SMITH, Circuit Judges.

PER CURIAM.

In this direct criminal appeal, Joseph Anthony Porrello challenges the 330–month prison sentence the district court[1] imposed following this court's remand for resentencing.

---

1. The Honorable Ortrie D. Smith, United States District Judge for the Western District of Missouri.

After a jury found Porrello guilty of multiple charges involving armed robbery, money-laundering, and use and carrying of a firearm in relation to a crime of violence, the district court imposed a total prison sentence of 421 months in prison, which included 60–month and 240–month consecutive sentences on the two firearm counts, and concurrent terms of 121 months and 60 months on the remaining counts. *See* 18 U.S.C. § 924(c)(1) (1996) (first § 924(c) conviction requires consecutive sentence of not less than 5 years, and second conviction requires consecutive sentence of not less than 20 years). After resolution of an evidentiary issue, *see United States v. Hatcher*, 323 F.3d 666, 674 (8th Cir.2003), we affirmed, *see United States v. Hatcher*, 142 Fed.Appx. 956, 957 (8th Cir.2005) (unpublished per curiam), but later vacated the judgment and remanded for reconsideration in light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). On remand, the district court reimposed the consecutive firearm sentences but reduced the prison sentences on the remaining counts to concurrent terms of 1 day in prison. We reversed, concluding that the district court erred in considering the severity of the consecutive section 924(c) firearm sentences in justifying its extraordinary variance from the Guidelines range of 121–151 months to 1 day in prison, which amounted to a significant weighting of an improper factor and an abuse of sentencing discretion. We remanded for resentencing consistent with our opinion. *See United States v. Hatcher*, 501 F.3d 931, 933–35 (8th Cir.2007), *cert.*

*denied,* —— U.S. ——, 128 S.Ct. 1133, 169 L.Ed.2d 956 (2008).

On remand, the district court once again imposed the consecutive firearm sentences (totaling 300 months, or 25 years) but resentenced Porrello on the remaining counts to concurrent 30–month prison terms. Porrello appeals, arguing that under *Gall v. United States,* 552 U.S. 38, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007), the district court erred in following this court's mandate and should have exercised its broad discretion to reimpose the 1–day prison terms. For the following reasons, we affirm.

Our reversal in 2007 was based on the district court's abuse of discretion in giving significant weight to an improper factor, namely, the consecutive prison terms on the firearm convictions, and following Gall, a district court still abuses its discretion when it gives significant weight to an improper factor in choosing a sentence. *See United States v. O'Connor,* 567 F.3d 395, 396 (8th Cir.) (citing *Gall* and reviewing substantive reasonableness of sentence under abuse-of-discretion standard that included determining whether district court gave significant weight to improper factor), *cert. denied,* —— U.S. ——, 130 S.Ct. 480, 175 L.Ed.2d 321 (2009).[2] The district court was therefore required to follow our mandate, and the court did so by reconsidering the sentences for the non-firearm convictions independently of the consecutive sentences for the two firearm convictions, and in light of its thorough review of the 18 U.S.C. § 3553(a) factors. *See United States v. Bartsh,* 69 F.3d 864, 866 (8th Cir.1995) (under law-of-case doctrine and

---

**2.** Other circuits agree that imposition of a consecutive section 924(c) sentence is an improper factor in determining a non-section 924(c) sentence. *See United States v. Calabrese,* 572 F.3d 362, 369–70 (7th Cir.2009) (declining to overrule *United States v. Roberson,* 474 F.3d 432, 433–37 (7th Cir.2007)

(§ 924(c)(1)'s mandatory consecutive sentences may not be used to justify reduced sentence for underlying crime, which must be determined independently of any sentence imposed under § 924(c); collecting cases, including *Hatcher,* 501 F.3d 931), *petition for cert. filed,* (U.S. Oct. 13, 2009) (No. 09–446).

closely related mandate rule, decision in prior appeal is followed in later proceedings unless, inter alia, prior decision is clearly erroneous and works manifest injustice; district court must follow appellate court's mandate).

Accordingly, we affirm.